WP KVGF "UVCVGU DCP MT WRVE[ "EQWT V
P QT VJ GTP " FKUVT KEV "QH" KNNKP QKU
GCUVGT P " FKXKUKQP

"

Kp 'tg<                                   È
                                          È
LO OU'UVTWEMKP I "EQ0QH KNNKP QKU         È      Ecug 'P q029/3; 73;
                                          È
                                          È
                                          È
          F gdvqt *u+                      È

"

EJ CRVGT "9 "VT WUVGG øU "HP CN 'CEEQWP V 'CP F "F KUVT KDWVKQP
TGRQT V 'EGT VKHKECVKQP "VJ CV 'VJ G'GUVCVG 'J CU 'DGGP "HWNN[
CF O KP KUVGTGF "CP F "CRRNKECVKQP "VQ "DG 'F KUEJ CT I GF "*VF T+

"

DTGP F C 'RQT VGT "J GNO U. 'VT WUVGG. 'ej cr vgt '9 'vtwuvgg. 'uwdo ku'j ku'Hkpcn 'Ceeqwpv.
Egt vkhkecvkqp 'vj cv 'vj g 'Guvcvg 'j cu 'dggp 'Hwn{ 'CF o kpkuvgtgf 'cpf 'Crrnkecvkqp 'vq 'dg 'F kuej cti gf 0

"

3+"Cnn'hwpf u'qp 'j cpf 'j cxg 'dggp 'f kuvtkdwvgf 'kp 'ceeqtf cpeg 'y kj 'vj g'Vtwuvggøu 'Hkpcn 'Tgr qt v
cpf . 'kh 'cr r nkecdng. 'cp { 'qtf gt 'qh 'vj g'Eqwt v'o qf kh{kpi 'vj g'Hkpcn 'Tgr qt v0Vj g'ecug 'ku 'hwn{
cf o kpkuvgtgf 'cpf 'cnn'cuugvu 'cpf 'hwpf u'y j ej 'j cxg'eqo g 'kpf gt 'vj g'vtwuvggøu 'eqpvtqn 'kp 'vj ku'ecug
j cxg'dggp 'r tqr gtn{ 'ceeqwpvf 'hqt 'cu 'r tqxkf gf 'd{ 'ncy 0Vj g'vtwuvgg 'j gtgd{ 'tgs wguvu 'vq 'dg
f kuej cti gf 'htqo 'hwtvj gt 'f wvkgu'cu'c 'vtwuvgg0

"

4+"C 'uwo o ct{ 'qh 'vugu'u'cdcpf qpgf ..'uuguu'ezgo r v.'vqvcn 'f kuvtkdwvkqpu'vq 'encko cpvu.'encko u
f kuej cti gf 'y kq qw'r c{o gpv.'cpf 'ezr gpugu'qh 'cf o kpkutcvkqp 'ku 'r tqxkf gf 'dgnqy <

"

Cuugvu 'Cdcpf qpgf <322022                    Cuugvu 'Gzgo r v<P C
*Y kj qw/'f gf wevkpi 'cp { 'ugewtgf 'encko u+

Vqvcn 'F kutkdwvkqpu'vq 'Encko cpvu< 4.252.88704:    Encko u'F kuej cti gf
                                                     Y kj qw/'Rc{o gpv<P C

Vqvcn 'Gzr gpugu'qh 'Cf o kpkutcvkqp< 3.54:.57; 0 ;

"

"

5+"Vqvcn 'i tquu'tgegkr vu'qh '&5.57:.247 089 'ugg 'Gzj kdkv/3+'o kpwu'hwpf u'r ckf 'vq 'vj g 'f gdvqt
cpf 'vj ktf 'r ctvkgu'qh '&2022 'ugg 'Gzj kdkv/4+'{ kgnf gf 'pgv 'tgegkr vu'qh '&5.57:.247 089 'htqo 'vj g
nks wkf cvkqp 'qh 'vj g'r tqr gt v{ 'qh 'vj g'guvcvg.'y j ej 'y cu'f kuvtkdwvgf 'cu 'hqnqy u<

| | ENCKOU UEJGFWNGF | ENCKOU CUUGTVGF | ENCKOU CNNQYGF | ENCKOU RCKF |
|---|---|---|---|---|
| UGEWTGF 'ENCKOU *htqo 'Gzjkdkv'5+ | &84.82:023 | &3:.2620;7 | &2022 | &2022 |
| RTKQTKV[ 'ENCKOU< EJ CRVGT'9'CF OKP0HGGU CPF 'EJ CTI GU *htqo 'Gzjkdkv'6+ | PC | 1,328,359.89 | 1,328,359.89 | 1,328,359.89 |
| RTKQT'EJ CRVGT CF OKP0HGGU'CPF EJ CTI GU*htqo 'Gzjkdkv'7+ | PC | PC | PC | PC |
| RTKQTKV[ 'WP UGEWTGF ENCKOU*htqo 'Gzjkdkv'8+ | PC | 4.438088 | 4.438088 | 4.438088 |
| I GP GTCN'WP UGEWTGF ENCKOU*htqo 'Gzjkdkv'9+ | :.694.272056 | :.977.4320;3 | :.977.4320;3 | 4.24:.66:084 |
| VQVCN'FKUDWTUGOGPVU | &:.756.87:057 | &32.325.:4:063 | &32.2:7.9:968 | &5.57;.247089 |

6+"Vj ku'ecug'y cu'qtki kpcm{'hkgf 'wpfgt'ej crvgt'9 qp'32PATTT4229 Ó vj g'ecug'y cu'r gpfkpi hqt ;9 Ï qpvj u0

7+"Cm'guncvg'dcpm'lncvgo gpvu. 'f gr quk/'ulr u. 'cpf 'ecpcglgf 'ej gemu'j cxg'dggp'uwdo kuvgf 'vq vj g'Wpkvgf 'Uvcvgu'Vtwuvgg0

8+"Cp'lpfkxkfwal'guncvg'r tqr gtv{'tgeqtf 'cpf 'tgr qtv'uj qy kpi 'vj g'hkpcl'ceeqwpvkpi 'qh'vj g cuugvu'qh'vj g'guncvg'ku'cvvcej gf 'cu'Gzjkdkv'; 0"Vj g'ecug 'tgegkr u'cpf 'f kudwtugo gpvu'hqt'gcej guncvg'dcpm'ceeqwpv.'uj qy kpi 'vj g'hkpcl'ceeqwpvkpi 'qh'tgegkr u'cpf 'f kudwtugo gpv'qh'guncvg hwpf u'ku'cvvcej gf 'cu'Gzjkdkv'; 0

Rwtuwcpv'vq'Hgf 'T 'Dcpmt'R'722; .'Kj gtgd{ 'egtvkh{ .'wpf gt'r gpclv{ 'qh'r gtlwt{ .'vj cv'vj g hqtgi qkpi 'tgr qtv'ku'vtwg 'cpf 'eqttgev0

Fcvgf < 2; PATT4237          D{<1ul'DTGPFC'RQTVGT'J GNNO U.'VTWUVGG
                              Vtwuvgg

UVCVGOGPV<"Vj ku'Wpkhqto 'Hqto 'ku'cuuqekcvgf 'y kj 'cp'qr gp'dcpmtwrve{'ecug.'y j gtghqtg.'Rcr gty qtm'Tgf wevkqp'Cev gzgo r vkqp'7'E0H0T0'Ë'354206'*c+*4+'crr nkgu0

GZJ KDKVU'VQ
HKP CN'CEEQWP V

GZJ KDKV'"3'6"I TQUU'TGEGKRVU

| FGUETKRVKQP | WP KHQTO TVCP 0EQFG[3] | &CO QWP V TGEGKXGF |
|---|---|---|
|  |  |  |
| VTWEMU'( "VTCKNGTU'QT'VJ GT"XGJ KENGU | 334,7222 | 333.22222 |
| Y GUV'UWDWTDCP DCPM'/'EJ GEMKP I | 334,7222 | :.7.6095 |
| CEEQWP V'TGEGKXCDNG | 3445,7222 | 42.7.22222 |
| DCF 'HCKVJ "ENCIO'CT'KKPJ J 'QWV'QH'RF ECUG | 346,7222 | 5.422.22222 |
| UVCVG'CEEQWT V"NKVKICVKQP "20 3'32; 265 | 346,7222 | 39.72222 |
| Kpvgtguv'Gctpgf | 3492,7222 | ; 870 9 |
| TGHWP F | 34; 2,7222 | 396669 |
| VQVCN'I TQUU'TGEGKRVU |  | &5.57;.247089 |

[3]Vj g"Wpkhqto "Vtcpucevkqp'Eqfg'ku'cp'ceeqwpvkpi "eqfg'e'cuuki pgf'd{"vj g"vtwuvgg"hqt"ncvkuknecri'gpqtvkpi "purtqrgus0

GZJ KDKV"4'6'HWP F U'RCKF "VQ'FGDVQT"( "VJ KTF "RCTVKGU

| RC[ GG | FGUETKRVKQP | WP KHQTO TVCP 0EQFG | &CO QWP V RCKF |
|---|---|---|---|
| P C |  | P C | P C |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|---------------------|----------------|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|---------------------|----------------------------------|-----------------|----------------|-------------|
| | GMAC P.O. Box 2150 Greeley, CO 80632-2150 | | 11,817.20 | NA | NA | 0.00 |
| | West Suburban Bank 295 West Loop Road Wheaton, IL 60187 | | 0.00 | NA | NA | 0.00 |
| | West Suburban Bank 295 West Lop Rd Wheaton, IL 60187 | | 50,790.81 | NA | NA | 0.00 |
| 1 | CNH CAPITAL AMERICA LLC | 4110-000 | NA | 18,040.95 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 62,608.01 | $ 18,040.95 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|---------------------|-------------------|------------------|-----------------|-------------|
| TRUSTEE DAVID GROCHOCINSKI | 2100-000 | NA | 114,020.76 | 114,020.76 | 114,020.76 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 1,466.14 | 1,466.14 | 1,466.14 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 11.34 | 11.34 | 11.34 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 334.95 | 334.95 | 334.95 |
| ASSOCIATED BANK | 2600-000 | NA | 3,524.77 | 3,524.77 | 3,524.77 |
| Green Bank | 2600-000 | NA | 185.04 | 185.04 | 185.04 |
| The Bank of New York Mellon | 2600-000 | NA | 1,518.35 | 1,518.35 | 1,518.35 |
| EXPRESS ONE - CHICAGO | 2990-000 | NA | 14.27 | 14.27 | 14.27 |
| SUCCESSOR TRUSTEE BRENDA HELMS | 2990-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| GROCHOCINSKI GROCHOCINSKI & LLOYD | 3110-000 | NA | 30,384.50 | 30,384.50 | 30,384.50 |
| GROCHOCINSKI GROCHOCINSKI & LLOYD | 3120-000 | NA | 383.56 | 383.56 | 383.56 |
| MARTIN HEALY LAW FIRM | 3210-600 | NA | 1,066,667.00 | 1,066,667.00 | 1,066,667.00 |
| MARTIN HEALY LAW FIRM | 3220-610 | NA | 77,954.21 | 77,954.21 | 77,954.21 |
| SCOTT HOREWITCH PIDGEON & ABRAMS | 3410-000 | NA | 10,895.00 | 10,895.00 | 10,895.00 |
| AMERICAN AUCTION ASSOCIATES, INC. | 3610-000 | NA | 11,000.00 | 11,000.00 | 11,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,34: .57; .: ; | $ 1,34: .57; .: ; | $ 1,34: .57; 0 ; |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10P | DEPARTMENT OF THE TREASURY | 5800-000 | NA | 489.70 | 489.70 | 489.70 |
| 9P | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 1,726.96 | 1,726.96 | 1,726.96 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 2,216.66 | $ 2,216.66 | $ 2,216.66 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accepatance Indemnity Ins. co, | | 1,250.00 | NA | NA | 0.00 |
| | Accident Fund Insurance Co P.O. Box 77000 Dept. 77125 Detroit, MI 48277-0125 | | 8,494.56 | NA | NA | 0.00 |
| | Acuity c/o Teller Levit & Silvertrust 11 E Adams Street Chicago, IL 60603 | | 5,240.00 | NA | NA | 0.00 |
| | AT&T P.O. Box 8100 Aurora, IL 60507-8100 | | 276.58 | NA | NA | 0.00 |
| | B & R Repair 521 87th Street Downers Grove, IL 60516 | | 60.62 | NA | NA | 0.00 |
| | Bauer Built 850 N. Independence Downers Grove, IL 60516 | | 97.83 | NA | NA | 0.00 |
| | Certified Laboratories P.O. Box 971327 Dallas, TX 75397 | | 934.00 | NA | NA | 0.00 |
| | Chicago Communication Service Inc. 2100 S Peoria Chicago, IL 60608 | | 117.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chicago Dept of Transpotation 30 N LaSalle Street Suite 1100 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Chicago Dept. of Revenue 121 N. LaSalle Street Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | CNH Capital America LLC P.O. Box 0507 Carol Stream, IL 60132-0507 | | 647.49 | NA | NA | 0.00 |
| | CNH Capitol CH 10460 Palatine, IL 60055-0460 | | 0.00 | NA | NA | 0.00 |
| | Construction Resource Technology In 1515 Indian River Blvd Vero Beach, FL 32960 | | 1,863.00 | NA | NA | 0.00 |
| | Diamond Graphics 6625 W 26th Street Berwyn, IL 60402 | | 595.00 | NA | NA | 0.00 |
| | ESP P.O. Box 61 Brookfield, IL 60513 | | 2,150.00 | NA | NA | 0.00 |
| | GMAC P.O. 2180 Greeley, CO 80632-2150 | | 12,328.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GMAC P.O. Box 2150 Greeley, CO 80632-2150 | | 11,817.50 | NA | NA | 0.00 |
| | International Freight Inc. 1395 Chapman Drive Darien, IL 60561 | | 3,722.87 | NA | NA | 0.00 |
| | JDK Limited P.O. Box 72427 Roselle, IL 60172 | | 2,575.00 | NA | NA | 0.00 |
| | JDK Limited/John Kornacker CPA 545 Wise Road Schaumburg, IL 60193 | | 2,350.00 | NA | NA | 0.00 |
| | Keller Heartt 4411 S. Tripp Chicago, IL 60632 | | 820.68 | NA | NA | 0.00 |
| | Kirk Tires 3601 S. Western Ave Chicago, IL 60609 | | 24.00 | NA | NA | 0.00 |
| | Land Reclamation Services 1127 S. Chicago Street Joliet, IL 60436 | | 10,170.00 | NA | NA | 0.00 |
| | Liberty Waste & Recycling Services 24821 N Gilmer Road Chicago, IL 60660 | | 12.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Local 731, IBTGarage Attendant Welfare & Pension Funds 5 S. Michigan ave, 19th Fl Chicago, IL 60602 | | 24,787.50 | NA | NA | 0.00 |
| | Loop Transfer 2400 S Loomis Chicago, IL 60608 | | 1,406.00 | NA | NA | 0.00 |
| | Lyons Truck Parts 2345 S. Pulaski Chicago, IL 60623-3045 | | 1,623.09 | NA | NA | 0.00 |
| | Maria Colella S/A Estate of F Colel c/o Martin Healy, esq. 111 W Washington Street, suite 1425 Chicago, IL 60602 | | 8,338,140.00 | NA | NA | 0.00 |
| | Material Service 222 N. LaSalle Street Chicago, IL 60601 | | 23,125.39 | NA | NA | 0.00 |
| | Planet Recovery Systems 2400 S Loomis Chicago, IL 60608 | | 1,042.91 | NA | NA | 0.00 |
| | POCO P.O. Box 903 Chesterton, IN 46304 | | 5,131.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Praxair Gas Tech 962-Praxair Distribution-Dept CH 10460 Palatine Rd Prospect Heights, IL 60070 | | 1,982.30 | NA | NA | 0.00 |
| | RSI 3152 S. California Ave Chicago, IL 60608 | | 1,566.35 | NA | NA | 0.00 |
| | Shanklin Truck Sales 11959 S. Cicero Ave Alsip, IL 60803 | | 1,000.00 | NA | NA | 0.00 |
| | T Mobile PO Box 742596 Cincinnati, OH 45274-2596 | | 1,326.72 | NA | NA | 0.00 |
| | Travelers Insurance Hartford, CT 06183-1008 | | 4,503.50 | NA | NA | 0.00 |
| | V & R Materials LLC P.O. Box 725 Warrenville, IL 60555 | | 866.75 | NA | NA | 0.00 |
| | Clerk United States Bankruptcy Court | 7100-000 | NA | 2,244.95 | 2,244.95 | 2,244.95 |
| 2 | CNH CAPITAL AMERICA LLC | 7100-000 | NA | 6,422.57 | 6,422.57 | 1,488.50 |
| 3 | CNH CAPITAL AMERICA LLC | 7100-000 | NA | 6,898.93 | 6,898.93 | 1,598.90 |
| 5 | GMAC | 7100-000 | NA | 11,817.20 | 11,817.20 | 2,738.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | LAND RECLAMATION SERVICES | 7100-000 | NA | 10,170.00 | 10,170.00 | 112.06 |
| 8 | MARIA COLELLA SP. ADMIN OF ESTATE | 7100-000 | NA | 8,693,824.49 | 8,693,824.49 | 2,014,889.14 |
| 7 | MATERIAL SERVICE | 7100-000 | NA | 22,070.89 | 22,070.89 | 5,115.17 |
| 4 | T-MOBILE USA INC. | 7100-000 | NA | 1,126.72 | 1,126.72 | 261.13 |
| 10U | DEPARTMENT OF THE TREASURY | 7200-000 | NA | 585.16 | 585.16 | 0.00 |
| 9U | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7200-000 | NA | 50.00 | 50.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 8,472,050.34 | $ 8,755,210.91 | $ 8,755,210.91 | $ 2,028,448.62 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 07-19519 | DRC | Judge: | Donald R Cassling | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | J.M.S. TRUCKING CO. OF ILLINOIS | | | | Date Filed (f) or Converted (c): | 10/22/2007 (f) |
| | | | | | 341(a) Meeting Date: | 11/27/2007 |
| For Period Ending: | 09/25/2015 | | | | Claims Bar Date: | 03/05/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  WEST SUBURBAN BANK - CHECKING | 1,900.51 | 1,900.51 | | 8,584.73 | FA |
| 2.  TRUCKS & TRAILERS/OTHER VEHICLES | Unknown | 125,000.00 | | 111,000.00 | FA |
| 3.  MISC COMPUTER EQUIP | 100.00 | 100.00 | | 0.00 | FA |
| 4.  BACK HOE, EXCAVATOR, SKIDSTEER LOADER | 0.00 | 0.00 | | 0.00 | FA |
| 5.  ACCOUNT RECEIVABLE                (u) | 20,800.00 | 20,800.00 | | 20,800.00 | FA |
| 6.  STATE COURT LITIATION 04M1 109043      (u) | 17,500.00 | 17,500.00 | | 17,500.00 | FA |
| 7.  BAD FAITH CLAIM ARISING OUT OF PI CASE     (u) | 6,000,000.00 | 6,000,000.00 | | 3,200,000.00 | FA |
| 8.  REFUND                (u) | 146.78 | 174.47 | | 174.47 | FA |
| INT.  Interest Earned                (u) | Unknown | N/A | | 965.97 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $6,040,447.29          $6,165,474.98                    $3,359,025.17          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Active
SALE OF PERSONAL PROPERTY, INVENTORY AND EQUIPMENT PENDING FOR 2/8/08; INVESTIGATION AND EMPLOYMENT OF SPECIAL COUNSEL REGARDING BAD
FAITH CLAIM VS. INSURANCE CO.; APPEAL OF JUDGMENT OF PI CASE PENDING; STAY OF BAD FAITH CASE VS INSURANCE COMPANY PENDING BEFORE CIRCUIT
COURT; APPEAL ON DECEISION OF CIRCUIT COURT BY INSURANCE COMPANY FOR DEBTORS; INTERIM DISTRIBUTION PAID 12/27/12
BAD FAITH CASE PENDING
Mediation conducted June 2013. No results
Discussion ongoing.
Bad Faith claim ongoing.
Bad faith case still pending.  estimate is that the case will either settle or proceed to trial in late 2014.  follow for status 9/30/2014
2013 Estate Tax returns mailed to IRS-
Bad faith case settled per order 8/8/14
Successor Trustee appointed 4/16/14
Accountnat is preparing final tax returns and then TFR will be submitted

Initial Projected Date of Final Report (TFR): 12/30/2009          Current Projected Date of Final Report (TFR): 06/30/2015

Exhibit 8

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-19519 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | | | | Bank Name: The Bank of New York Mellon | | |
| | | | | Account Number/CD#: XXXXXX8365 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX9973 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 09/25/2015 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | | WIRE IN FROM JPMORGAN CHASE BANK, N | Wire in from JPMorgan Chase Bank, N.A. account 312175358365Wire in from JPMorgan Chase Bank, N.A. account 312175358365 | 9999-000 | $147,464.56 | | $147,464.56 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $15.15 | | $147,479.71 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $18.79 | | $147,498.50 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $18.18 | | $147,516.68 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $18.80 | | $147,535.48 |
| 08/20/10 | 11005 | GROCHOCINSKI GROCHOCINSKI & LLOYD 1900 Ravinia Place Orland Park, IL 60462 | INTERIM COMPENSATION | 3110-000 | | $7,430.00 | $140,105.48 |
| 08/20/10 | 11006 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, 2150 E. LAKE COOK ROADSUITE 560BUFFALO GROVE, IL 600891877 | INTERIM COMPENSATION | 3410-000 | | $3,012.50 | $137,092.98 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $18.50 | | $137,111.48 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.38 | | $137,114.86 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.49 | | $137,118.35 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.38 | | $137,121.73 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.49 | | $137,125.22 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.49 | | $137,128.71 |

Page Subtotals: $147,571.21   $10,442.50

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-19519 | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: | The Bank of New York Mellon |
| | Account Number/CD#: | XXXXXX8365 |
| | | Money Market Account |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/15/11 | 11007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #07-19519, Bond#016026455 2300-000        $-90.33 | 2300-000 | | $90.33 | $137,038.38 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.15 | | $137,041.53 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.49 | | $137,045.02 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.37 | | $137,048.39 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.49 | | $137,051.88 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.12 | | $137,053.00 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.16 | | $137,054.16 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $262.84 | $136,791.32 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.16 | | $136,792.48 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $318.63 | $136,473.85 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -$9.39 | $136,483.24 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.12 | | $136,484.36 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $280.43 | $136,203.93 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.15 | | $136,205.08 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $270.54 | $135,934.54 |

Page Subtotals:                           $28.60        $1,222.77

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX8365 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.11 | | $135,935.65 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $297.97 | $135,637.68 |
| 12/07/11 | 2 | To Account #92000175358366 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION          9999-000     $-131,000.00 | 9999-000 | | $131,000.00 | $4,637.68 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.25 | | $4,637.93 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $72.33 | $4,565.60 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.03 | | $4,565.63 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $4,540.63 |
| 02/07/12 | | Green Bank | Transfer Funds 9999-000     $-4,540.63 | 9999-000 | | $4,540.63 | $0.00 |

|  | COLUMN TOTALS | $147,591.81 | $147,591.81 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $147,464.56 | $135,540.63 |
| | Subtotal | $127.25 | $12,061.18 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $127.25 | $12,051.18 |

Page Subtotals:                              $1.39          $135,935.93

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX8366 |
| | Checking Account |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/11 | | From Account #92000175358365 | TRANSFER FUNDS TO PREPARE FOR DISTRIBUTION | 9999-000 | $131,000.00 | | $131,000.00 |
| 12/27/11 | | Material Service | Dividend paid 1.10% on $22,070.89; Claim# 7; Filed: $22,070.89; Reference: | 7100-000 | | ($243.18) | $131,243.18 |
| 12/27/11 | 10103 | GROCHOCINSKI GROCHOCINSKI & LLOYD 1900 Ravinia Place Orland Park, IL 60462 | INTERIM COMPENSATION AND EXPENSES Claim # 3 3110-000 $- 19,595.00 Claim # 4 3120-000 $ -111.69 | | | $19,706.69 | $111,536.49 |
| | | GROCHOCINSKI GROCHOCINSKI & LLOYD | INTERIM COMPENSATION AND EXPENSES ($19,595.00) | 3110-000 | | | |
| | | GROCHOCINSKI GROCHOCINSKI & LLOYD | INTERIM COMPENSATION AND EXPENSES ($111.69) | 3120-000 | | | |
| 12/27/11 | 10108 | T-MOBILE USA INC. ATTN: Bankruptcy Dept.PO Box 53410Bellevue, WA 980153410 | Dividend paid 1.10% on $1,126.72; Claim# 4; Filed: $1,126.72; Reference: | 7100-000 | | $12.41 | $111,524.08 |
| 12/27/11 | 10106 | CNH CAPITAL AMERICA LLC Case Credit CorporationPOB 3600Lancaster, PA 176043600 | Dividend paid 1.10% on $6,422.57; Claim# 2; Filed: $6,422.57; Reference: | 7100-000 | | $70.77 | $111,453.31 |
| 12/27/11 | 10107 | CNH CAPITAL AMERICA LLC Case Credit CorporationPOB 3600Lancaster, PA 176043600 | Dividend paid 1.10% on $6,898.93; Claim# 3; Filed: $6,898.93; Reference: | 7100-000 | | $76.01 | $111,377.30 |
| 12/27/11 | 10110 | LAND RECLAMATION SERVICES 1127 S. Chicago StreetJoliet, IL 60436 | Dividend paid 1.10% on $10,170.00; Claim# 6; Filed: $10,170.00; Reference: | 7100-000 | | $112.06 | $111,265.24 |
| 12/27/11 | 10109 | GMAC c/o Bowman, Heintz, Boscia & Vician P.C.8605 BroadwayMerrillville, IN 46410 | Dividend paid 1.10% on $11,817.20; Claim# 5; Filed: $11,817.20; Reference: | 7100-000 | | $130.21 | $111,135.03 |
| 12/27/11 | 10111 | Material Service 222 N. LaSalle StreetChicago, IL 60601 | Dividend paid 1.10% on $22,070.89; Claim# 7; Filed: $22,070.89; Reference: 7100-000 $-243.18 | 7100-000 | | $243.18 | $110,891.85 |

| | | |
|---|---|---|
| | Page Subtotals: | $131,000.00   $20,108.15 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-19519

Case Name: J.M.S. TRUCKING CO. OF ILLINOIS

Taxpayer ID No: XX-XXX9973

For Period Ending: 09/25/2015

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX8366

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/27/11 | 10105 | DEPARTMENT OF THE TREASURY Internal Revenue ServiceP.O. Box 21126Philadelphia, PA 19114 | Dividend paid 100.00% on $489.70; Claim# 10P; Filed: $489.70; Reference: | 5800-000 | | $489.70 | $110,402.15 |
| 12/27/11 | 10101 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, 2150 E. LAKE COOK ROADSUITE 560BUFFALO GROVE, IL 600891877 | INTERIM COMPENSATION THRU 6/1/11 | 3410-000 | | $1,680.00 | $108,722.15 |
| 12/27/11 | 10104 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State StreetChicago, IL 60603 | Dividend paid 100.00% on $1,726.96; Claim# 9P-2; Filed: $1,726.96; Reference: | 5800-000 | | $1,726.96 | $106,995.19 |
| 12/27/11 | 10102 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACEORLAND PARK, IL 60462 | INTERIM COMPENSATION | 2100-000 | | $10,960.64 | $96,034.55 |
| 12/27/11 | 10112 | MARIA COLELLA, SP. ADMIN OF ESTATE c/o The Healy Law Firm111 W. Washington, #1425Chicago, IL 60602 | Dividend paid 1.10% on $8,693,824.49; Claim# 8 -2; Filed: $8,693,824.49; Reference: | 7100-000 | | $95,791.37 | $243.18 |
| 02/07/12 | | GREEN BANK | Transfer Funds 9999-000     $-243.18 | 9990-000 | | $243.18 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $131,000.00 | $131,000.00 |
| Less: Bank Transfers/CD's | $131,000.00 | $243.18 |
| Subtotal | $0.00 | $130,756.82 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $130,756.82 |

Page Subtotals:

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: GREEN BANK |
| | Account Number/CD#: XXXXXX1901 |
| | DDA |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $4,540.63 | | $4,540.63 |
| 02/24/12 | 8 | CNH Capital P. O. Box 2295Racine, IL 534012295 | refund | 1290-000 | $146.78 | | $4,687.41 |
| 02/29/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $5.45 | $4,681.96 |
| 03/30/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $7.79 | $4,674.17 |
| 04/12/12 | 8 | EXELON P. O. BOX 805379CHICAGO, IL 606805379 | refund | 1290-000 | $27.69 | | $4,701.86 |
| 04/30/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $7.08 | $4,694.78 |
| 05/07/12 | | Transfer From: #1105071951902 | Transfer Funds | 9999-000 | $237.90 | | $4,932.68 |
| 05/11/12 | 5001 | Reverses Check # 5001 | unclaimed funds Refund on Check# 10110 | 7100-000 | | ($112.06) | $5,044.74 |
| 05/11/12 | 5001 | CLERK, U.S. BANKRUPTCY COURT 219 S. DEARBORNCHICAGO, IL 60604 | unclaimed funds | 7100-000 | | $112.06 | $4,932.68 |
| 05/31/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $8.02 | $4,924.66 |
| 06/29/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $7.96 | $4,916.70 |
| 07/31/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $7.67 | $4,909.03 |
| 08/31/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $8.68 | $4,900.35 |
| 09/28/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $6.88 | $4,893.47 |
| 10/31/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $7.89 | $4,885.58 |
| 11/30/12 | | Green Bank 401 GreenbriarHouston, TX 77098 | Bank Service Fee | 2600-000 | | $8.13 | $4,877.45 |
| 12/31/12 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.36 | $4,870.09 |

| | | | | Page Subtotals: | $4,953.00 | $82.91 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-19519

Case Name: J.M.S. TRUCKING CO. OF ILLINOIS

Taxpayer ID No: XX-XXX9973

For Period Ending: 09/25/2015

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: GREEN BANK

Account Number/CD#: XXXXXX1901

DDA

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.85 | $4,862.24 |
| 02/21/13 | 5002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | Bond#016026455 2300-000 $-4.61 | 2300-000 | | $4.61 | $4,857.63 |
| 02/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.08 | $4,850.55 |
| 03/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.82 | $4,842.73 |
| 04/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.56 | $4,835.17 |
| 05/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $8.30 | $4,826.87 |
| 06/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.03 | $4,819.84 |
| 07/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.77 | $4,812.07 |
| 08/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $8.26 | $4,803.81 |
| 09/11/13 | 5003 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, 2150 E. LAKE COOK ROADSUITE 560BUFFALO GROVE, IL 600891877 | Interim compensation ordered on 9/6/2013 | 3410-000 | | $1,797.50 | $3,006.31 |
| 09/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $7.00 | $2,999.31 |
| 10/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $4.83 | $2,994.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Page Subtotals: $0.00 $1,875.61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: GREEN BANK |
| | Account Number/CD#: XXXXXX1901 |
| | DDA |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $4.83 | $2,989.65 |
| 12/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $4.66 | $2,984.99 |
| 01/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $5.12 | $2,979.87 |
| 02/28/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $4.34 | $2,975.53 |
| 03/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $4.49 | $2,971.04 |
| 04/02/14 | 5004 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | Blanket bond #016026455 2/01/14 to 2/10/15        2300-000 $-2.47 | 2300-000 | | $2.47 | $2,968.57 |
| 04/30/14 | | GREEN BANK | Bank Service Fee | 2600-000 | | $4.17 | $2,964.40 |
| 05/02/14 | | Transfer to Acct # XXXXXX3599 | Bank Funds Transfer | 9999-000 | | $2,964.40 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $4,953.00 | $4,953.00 |
| Less: Bank Transfers/CD's | $4,778.53 | $2,964.40 |
| Subtotal | $174.47 | $1,988.60 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $174.47 | $1,988.60 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,994.48 |

Case 07-19519   Doc 144   Filed 10/20/15   Entered 10/20/15 14:24:56   Desc Main
Document   Page 23 of 31

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-19519                                                    Trustee Name: BRENDA PORTER HELMS, TRUSTEE        Exhibit 9
Case Name: J.M.S. TRUCKING CO. OF ILLINOIS                           Bank Name: GREEN BANK
                                                                     Account Number/CD#: XXXXXX1902
                                                                     DDA
Taxpayer ID No: XX-XXX9973                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 09/25/2015                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $243.18 | | $243.18 |
| 02/10/12 | 5001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Term: 2/1/12 to 2/01/13          2300-000  $-4.26 | 2300-000 | | $4.26 | $238.92 |
| 02/29/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $0.28 | $238.64 |
| 03/30/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $0.39 | $238.25 |
| 04/30/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $0.35 | $237.90 |
| 05/07/12 | | Transfer To: #1105071951901 | Transfer Funds | 9999-000 | | $237.90 | $0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| | | COLUMN TOTALS | | $243.18 | $243.18 |
| | | Less: Bank Transfers/CD's | | $243.18 | $237.90 |
| | | Subtotal | | $0.00 | $5.28 |
| | | Less: Payments to Debtors | | $0.00 | $0.00 |
| | | Net | | $0.00 | $5.28 |

Page Subtotals:                                          $243.18        $243.18

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3599 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | | Transfer from Acct # XXXXXX1901 | Bank Funds Transfer | 9999-000 | $2,964.40 | | $2,964.40 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $2,954.40 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $2,944.40 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $10.00 | $2,934.40 |
| 09/05/14 | 7 | ACCEPTANCE INDEMNITY INSURANCE CO | proceeds of bad faith case | 1249-000 | $3,200,000.00 | | $3,202,934.40 |
| 09/05/14 | 10001 | HEALY JR., MARTIN | ATTORNEY FEES | 3210-000 | | $1,066,667.00 | $2,136,267.40 |
| 09/05/14 | 10002 | HEALY JR., MARTIN | attornye expenses | 3220-000 | | $77,954.21 | $2,058,313.19 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $618.06 | $2,057,695.13 |
| 10/06/14 | 10003 | SCOTT HOREWITCH PDGEON AND ABRAMS L | accountant fees | 3410-000 | | $2,212.50 | $2,055,482.63 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2,876.71 | $2,052,605.92 |
| 02/19/15 | 10004 | ARTHUR B. LEVINE COMPANY | bond premium | 2300-000 | | $1,466.14 | $2,051,139.78 |
| 05/14/15 | 10005 | DAVID GROCHOCINSKI, TRUSTEE 1900 RAVINIA PLACEORLAND PARK, IL 60462 | Trustee Compensation | 2100-000 | | $103,060.12 | $1,948,079.66 |
| 05/14/15 | 10007 | GROCHOCINSKI  GROCHOCINSKI & LLOYD 1900 Ravinia Place Orland Park, IL  60462 | Attorney for Trustee Fees (Trustee | | | $3,631.37 | $1,944,448.29 |
| | | GROCHOCINSKI  GROCHOCINSKI & LLOYD | Attorney for Trustee Fees ($3,359.50) (Trustee | 3110-000 | | | |
| | | GROCHOCINSKI  GROCHOCINSKI & LLOYD | Attorney for Trustee Fees ($271.87) (Trustee | 3120-000 | | | |
| | | | Page Subtotals: | | $3,202,964.40 | $1,258,516.11 | |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

**Exhibit 9**

Case No: 07-19519
Case Name: J.M.S. TRUCKING CO. OF ILLINOIS

Taxpayer ID No: XX-XXX9973
For Period Ending: 09/25/2015

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3599
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/14/15 | 10006 | BRENDA HELMS, SUCCESSOR TRUSTEE | Trustee Compensation | 2100-000 | | $10,000.00 | $1,934,448.29 |
| 05/14/15 | 10008 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, 2150 E. LAKE COOK ROADSUITE 560BUFFALO GROVE, IL 600891877 | Accountant for Trustee Fees (Other | 3410-000 | | $2,192.50 | $1,932,255.79 |
| 05/14/15 | 10009 | CNH CAPITAL AMERICA LLC Case Credit CorporationPOB 3600Lancaster, PA 176043600 | Claim 2, Payment 22.07419% | 7100-000 | | $1,417.73 | $1,930,838.06 |
| 05/14/15 | 10010 | CNH CAPITAL AMERICA LLC Case Credit CorporationPOB 3600Lancaster, PA 176043600 | Claim 3, Payment 22.07429% | 7100-000 | | $1,522.89 | $1,929,315.17 |
| 05/14/15 | 10011 | T-MOBILE USA INC. ATTN: Bankruptcy Dept.PO Box 53410Bellevue, WA 980153410 | Claim 4, Payment 22.07469% | 7100-000 | | $248.72 | $1,929,066.45 |
| 05/14/15 | 10012 | GMAC c/o Bowman, Heintz, Boscia & Vician P.C.8605 BroadwayMerrillville, IN 46410 | Claim 5, Payment 22.07426% | 7100-000 | | $2,608.56 | $1,926,457.89 |
| 05/14/15 | 10013 | LAND RECLAMATION SERVICES 1127 S. Chicago StreetJoliet, IL 60436 | Claim 6, Payment 22.07424% | 7100-000 | | $2,244.95 | $1,924,212.94 |
| 05/14/15 | 10014 | MATERIAL SERVICE 222 N. LaSalle StreetChicago, IL 60601 | Claim 7, Payment 23.17609% | 7100-000 | | $5,115.17 | $1,919,097.77 |
| 05/14/15 | 10015 | MARIA COLELLA, SP. ADMIN OF ESTATE c/o The Healy Law Firm111 W. Washington, #1425Chicago, IL 60602 | Claim 8, Payment 22.07426% | 7100-000 | | $1,919,097.77 | $0.00 |
| 06/02/15 | 10014 | Reverses Check # 10014 | Claim 7, Payment 23.17609% check returned as undeliverable | 7100-000 | | ($5,115.17) | $5,115.17 |
| 06/02/15 | 10016 | United States Bankruptcy Court IL | Claim 7, Payment 23.17609% | 7100-000 | | $5,115.17 | $0.00 |
| 06/03/15 | 10007 | GROCHOCINSKI GROCHOCINSKI & LLOYD 1900 Ravinia Place Orland Park, IL 60462 | Attorney for Trustee Fees (Trustee Reversal payee no longer in existence | | | ($3,631.37) | $3,631.37 |
| | | GROCHOCINSKI GROCHOCINSKI & LLOYD | Attorney for Trustee Fees (Trustee    $3,359.50 | 3110-000 | | | |

Page Subtotals:                     $0.00        $1,940,816.92

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 07-19519

Case Name: J.M.S. TRUCKING CO. OF ILLINOIS

Taxpayer ID No: XX-XXX9973

For Period Ending: 09/25/2015

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3599

Checking - Non Interest

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | GROCHOCINSKI  GROCHOCINSKI & LLOYD | Attorney for Trustee Fees (Trustee | $271.87 | 3120-000 | | | |
| 06/03/15 | 10016 | Reverses Check # 10016 | Claim 7, Payment 23.17609% creditor contacted trustee with new address | 7100-000 | | ($5,115.17) | $8,746.54 |
| 06/03/15 | 10017 | INNOVALAW P.C. InnovaLaw P.C. | Attorney for Trustee Fees (Trustee | | | $3,631.37 | $5,115.17 |
| | | GROCHOCINSKI  GROCHOCINSKI & LLOYD | ($3,359.50) | 3110-000 | | | |
| | | GROCHOCINSKI  GROCHOCINSKI & LLOYD | ($271.87) | 3120-000 | | | |
| 06/03/15 | 10018 | United States Bankruptcy Court | Claim 7, Payment 23.17609% | 7100-000 | | $5,115.17 | $0.00 |
| 08/03/15 | 10013 | LAND RECLAMATION SERVICES 1127 S. Chicago StreetJoliet, IL  60436 | Claim 6, Payment 22.07424% Reversal unable to deliver; creditor out of business | 7100-000 | | ($2,244.95) | $2,244.95 |
| 08/03/15 | 10021 | Clerk United States Bankruptcy Court | reissue final distribution to correct payee | 7100-000 | | $2,244.95 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $3,202,964.40 | $3,202,964.40 |
| Less: Bank Transfers/CD's | $2,964.40 | $0.00 |
| Subtotal | $3,200,000.00 | $3,202,964.40 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,200,000.00 | $3,202,964.40 |

Page Subtotals:                    $0.00          $3,631.37

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-19519 | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: J.M.S. TRUCKING CO. OF ILLINOIS
Bank Name: Chase Bank
Account Number/CD#: XXXXXX8365
Money Market Account

Taxpayer ID No: XX-XXX9973
Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 09/25/2015
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/08 | 2 | SHANKLIN'S TRUCK SALES, INC. 1275 HAMILTON AVENUE, SUITE 1UNIVERSITY PARK, IL  60466 | 10% DEPOSIT ON SALE OF VEHICLES AND EQUIPMENT | 1129-000 | $12,500.00 | | $12,500.00 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $2.94 | | $12,502.94 |
| 02/25/08 | 2 | SHANKLIN'S TRUCK SALES, INC. | BALANCE OF SALE PROCEEDS | 1129-000 | $98,500.00 | | $111,002.94 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | $13.84 | | $111,016.78 |
| 02/29/08 | 1001 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S. THOMASBRIDGEVIEW, IL 60455 | COMPENSATION TO AUCTIONEER 3610-000       $-11,000.00 | 3610-000 | | $11,000.00 | $100,016.78 |
| 03/14/08 | 1002 | EXPRESS ONE - CHICAGO P.O. BOX 900070SANDY, UT  84090 | OVERNIGHT DELIVERY CHARGES 2990-000        $-14.27 | 2990-000 | | $14.27 | $100,002.51 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $58.63 | | $100,061.14 |
| 04/09/08 | 5 | MAROUS BROTHERS CONSTRUCTION 1702 JOSEPH LLOYD PKWYWILLOUGHBY, OH  44094 | A/R | 1221-000 | $20,800.00 | | $120,861.14 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $59.72 | | $120,920.86 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $58.93 | | $120,979.79 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $56.48 | | $121,036.27 |
| 07/16/08 | 1 | WEST SUBURBAN BANK LOMBARD, IL  60146 | TURNOVER OF BALANCE OF ACCOUNT | 1129-000 | $1,170.58 | | $122,206.85 |
| 07/16/08 | 1 | WEST SUBURBAN BANK LOMBARD, IL  60148 | TURNOVER OF BALANCE OF ACCOUNT | 1129-000 | $7,414.15 | | $129,621.00 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $58.31 | | $129,679.31 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $56.63 | | $129,735.94 |

| | | Page Subtotals: | | | $140,750.21 | $11,014.27 | |

UST Form 101-7-TDR (10/1/2010) (Page: 27)

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: Chase Bank |
| | Account Number/CD#: XXXXXX8365 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/08 | 6 | AMERICAN INTERNATIONAL GROUP INC. FOR COMMERCE & INDUSTRY INSURANCE COM | SETTLEMENT CHECK | 1249-000 | $17,500.00 | | $147,235.94 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | $64.63 | | $147,300.57 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $59.88 | | $147,360.45 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $39.93 | | $147,400.38 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $30.84 | | $147,431.22 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.13 | | $147,449.35 |
| 02/05/09 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #07B-19519, BOND#016026455 2300-000      $-122.25 | 2300-000 | | $122.25 | $147,327.10 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $16.91 | | $147,344.01 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $19.33 | | $147,363.34 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.12 | | $147,381.46 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $17.52 | | $147,398.98 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $19.33 | | $147,418.31 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.73 | | $147,437.04 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.73 | | $147,455.77 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.13 | | $147,473.90 |

| | | Page Subtotals: | | | $17,860.21 | $122.25 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 07-19519 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: J.M.S. TRUCKING CO. OF ILLINOIS | Bank Name: Chase  Bank |
| | Account Number/CD#: XXXXXX8365 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX9973 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 09/25/2015 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.13 | | $147,492.03 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.74 | | $147,510.77 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.74 | | $147,529.51 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $17.54 | | $147,547.05 |
| 02/05/10 | 1004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #07-19519, BOND#016026455 2300-000         $-122.37 | 2300-000 | | $122.37 | $147,424.68 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $16.92 | | $147,441.60 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | interst {BANK RECON} | 1270-000 | $19.94 | | $147,461.54 |
| 04/06/10 | INT | Chase | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | $3.02 | | $147,464.56 |
| 04/06/10 | 1005 | WIRE OUT TO BNYM ACCOUNT 0001753583 | Wire out to BNYM account 000175358365Wire out to BNYM account 000175358365 9999-000         $-147,464.56 | 9999-000 | | $147,464.56 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $158,723.45 | $158,723.45 |
| Less: Bank Transfers/CD's | $0.00 | $147,464.56 |
| Subtotal | $158,723.45 | $11,258.89 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $158,723.45 | $11,258.89 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

Page Subtotals:                $113.03        $147,586.93

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-19519                                    Trustee Name: BRENDA PORTER HELMS, TRUSTEE          Exhibit 9

Case Name: J.M.S. TRUCKING CO. OF ILLINOIS                    Bank Name: Chase  Bank

Account Number/CD#: XXXXXX8366

Checking Account

Taxpayer ID No: XX-XXX9973

For Period Ending: 09/25/2015                    Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 | |
| Less: Bank Transfers/CD's | $0.00 | $0.00 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

Page Subtotals:                                    $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1901 - DDA | $174.47 | $1,988.60 | $0.00 |
| XXXXXX1902 - DDA | $0.00 | $5.28 | $0.00 |
| XXXXXX3599 - Checking - Non Interest | $3,200,000.00 | $3,202,964.40 | $0.00 |
| XXXXXX8365 - Money Market Account | $127.25 | $12,051.18 | $0.00 |
| XXXXXX8365 - Money Market Account | $158,723.45 | $11,258.89 | $0.00 |
| XXXXXX8366 - Checking Account | $0.00 | $130,756.82 | $0.00 |
| XXXXXX8366 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $3,359,025.17 | $3,359,025.17 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $3,359,025.17 |
| Total Gross Receipts: | $3,359,025.17 |